

# JAMES L. BETLEYOUN



**MARKER-HOFF GROUP**
THE LEADER IN PROFESSIONAL LITIGATION SUPPORT

| | |
|---|---|
| **STYLE OF CASE:** | Michael W. Harris, et al. |
| | vs. |
| | Purdue Pharma L.P., et al. |
| **CASE NO:** | C-1-01-428 |
| **PERTAIN TO:** | James L. Betleyoun |
| **FROM:** | Cuyahoga Falls General Hospital<br>(Medical Records Department)<br>1900 23rd Street<br>Cuyahoga Falls, OH  44223<br>(330) 971-7000 |
| **DELIVER TO:** | Mr. Phillip J. Smith<br>VORYS, SATER, SEYMOUR & PEASE, LLP<br>Atrium Two, Suite 2100<br>221 East Fourth Street<br>Cincinnati, OH  45202 |

THE ENCLOSED DOCUMENTS CAN BE IDENTIFIED BY NUMBERS 500702010-0001
THROUGH 500702010-0033.



**SUMMA**
Health System
Cuyahoga Falls
General Hospital

1900 23rd St.
Cuyahoga Falls, OH 44223

Phone (330) 971-7000

# AFFIDAVIT CERTIFICATION

# OF MEDICAL RECORDS

I, **REBECCA S. VAN HORN,** Custodian of records housed in

CUYAHOGA FALLS GENERAL HOSPITAL Medical Records Department,

do certify that the attached records, consisting of ____37____ pages, are true and

accurate records for patient ____**JAMES  L.  BETLEYOUN**____.

These copies have been made from records maintained during the normal course

of business.

Rebecca S. Van Horn, RHIT
Correspondence Clerk

In SUMMIT County in the state of OHIO sworn before me and signed in my

presence, a Notary Public, on this ____**29th**____ day of ____**August   2003**____.

NOTARY PUBLIC

www.summahealth.org

RASHEEDA J. POINDEXTER
NOTARY PUBLIC, STATE OF OHIO
MY COMMISSION EXPIRES JUNE 13, 2005
RECORDED IN _Summit_ COUNTY

**FALLS PAIN MANAGEMENT CEN...**
**CUYAHOGA FALLS GENERAL HO...**

*FAC*

**NAME:** James Betley    **DOB:** ████ **FAMILY PHYSICIAN:** Dr. Chen

**ADDRESS:** 984 Boone Ct.    **PHONE:** 344-6015

Akron, OH 44~~~~    **REFERRING PHYSICIAN:** Dr Lindario

**SS#:** ████-48-98    **PHONE:** _____

**PHONE: HOME #** _____    **PHARMACY:** Rite Aid

Call 837 394-5100  **WORK #** NA    (394-____) **PHONE:** 724-7093

| DIAGNOSIS: | ICD CODE | BWC APPROVED | DIAGNOSIS: | ICD CODE | BWC APPROVED |
|---|---|---|---|---|---|
| 1. Cervical spondylosis | 721.0 | YES/NO | 2. Lumbar spondy | 721.3 | YES/NO |
| 3. DJD left hip 715 | | YES/NO 96 | 4. | | YES/NO |
| 5. | | YES/NO | 6. | | YES/NO |

**BWC CLAIM: YES/NO**    **CLAIM #** _____

**DOI:** _____    **POR:** _____

**EMPLOYER:** _____

**MCO:** _____

**CASE MGR:** _____    **PHONE:** _____

| DATE | PROCEDURE TYPE | PHYSICIAN |
|---|---|---|
| 6-5-02 | CONSULT | FA signed  JB |
| 10-2-02 | OV | JB |
| 1-21-03 | OV | JB |
| 4/23/03 | OV | JB |
| | | DF |

**MEDICATIONS**

HCTZ 25
Capoten Rd
Albuterol inhaler
(Insulin)

**ALLERGIES:**

*ASA
*CODEINE?
*TORADOL
VICODIN
MSIR - welts itchy

500702.010.0001

**CUYAHOGA FALLS GENERAL HOSPTIAL**
**PROGRESS NOTES**

James Betleyoun

| DATE | TIME | HD | POD | |
|------|------|-----|------|---|
| 6-24-03 | | | | pt annoyed re- ↓ Rx to 2 wk supply. (d/t inability to reach pt for pill count) |
| | | | | Pt states he is in process of moving to Canton - will let us know next week of new address & phone #. |
| | | | | Pt sent to lab for UDS. Pt doesn't know why 2/03 UDS was ⊖. |
| | | | | pt states had to more his truck & return here for labwork then said he drank 2 beers this AM - hopes it won't interfere ē test. - "I drink beer occasionally" |

DR._____

108750006   S1/2 (Rev 11-00)

500702.010.0002

06/26/03  THU 10:22 FAX 1330 375 3014        TOXICOLOGY                →→→ FALLS PAIN CTR    ☑003

Summa Health System

INSTANT REPORT

Patient name: BETLEYOUN, JAMES              M.R.N.:F000008806
DOB: ██████/1951  Age: 51   Sex: M          Account#: F00000002179
Ord. Physician: CFGH, DOC                   Location: CUYAHOGA FALLS HOSPI
Copy to: CFGH, DOC                          Adm. Date: 06/25/03

Order Id         : 66251001                 FINAL
Date&Time Ordered: 06/25/03 12:24

D R U G   S C R E E N

| TEST-NAME | RESULT | AB | NRML-RANGE | UNITS | PAV |
|---|---|---|---|---|---|
| COLLECTED 06/24/03 16:33 | | | | | |
| **URINE DRUG SCREEN** | | | | | |
| PAIN MANAGEMENT PANEL | **** | | | | I |
| - | **** | | | | I |
| OXYCODONE(UR) PRESENT | | | | | |

**COMMENT**        see below                                    I
The following were tested for in the sample submitted: Amphetamine,
Methamphetamine,Cocaine and metabolites,Propoxyphene and metabolites,
Codeine,Morphine,Hydrocodone,Hydromorphone,Oxycodone,and THC metabolites.

The sample was checked for dilution,substitution, and adulteration.

***REVIEWED BY***     B.Boyd MT ASCP                            I
**COMMENT**           1318972                                   I

6/26/03

* - new results
Department of Pathology and Laboratory Medicine      Patient  : BETLEYOUN, JAMES
Akron City Hospital(I)      St. Thomas Hospital(II)   M.R.N.   : F000008806
525 E. Market St.           444 N. Main St.           Location : CUYAHOGA FALLS HOSPITAL
Akron, Ohio 44309           Akron, Ohio 44310          Ord. Phys: CFGH, DOC
                                                      KEY FOR ABNORMAL COLUMN: L-LOW, H-HIGH, AB-ABNORMAL, P-PANIC
Printed: 06/26/2003 09:05                                                          PAGE: 1

500702.010.0003

02/18/03  TUE 10:42 FAX 1330 375 3014          TOXICOLOGY          →→→ FALLS PAIN CTR    ☒002

Summa ████th System

## INSTANT REPORT

Patient name: **BETLEYOUN, JAMES L**          M.R.N.:R00054031
DOB: 1█████1951  Age: 51   Sex: M          Account#: R00000645084
Ord. Physician: BRESSI, JAMES          Location: CUYAHOGA FALLS HOSPITA
Copy to: BRESSI, JAMES          Adm. Date: 02/17/03

Order Id     : 62171249          **FINAL**
Date&Time Ordered: 02/17/03 15:49

## D R U G   S C R E E N

| TEST-NAME | RESULT | AB | NRML-RANGE | UNITS | PAV |
|-----------|--------|----|-----------|-------|-----|

COLLECTED 02/17/03 12:02

**URINE DRUG SCREEN**
PAIN MANAGEMENT PANEL     ****                    I
Drugs in Urine          None Detected          I


**COMMENT**          see below               I
The following were tested for in the sample submitted: Amphetamine,
Methamphetamine,Cocaine and metabolites,Propoxyphene and metabolites,
Codeine,Morphine,Hydrocodone,Hydromorphone,Oxycodone,and THC metabolites.

The sample was checked for dilution,substitution, and adulteration.


***REVIEWED BY***     B.Boyd MT ASCP          I
**COMMENT**          1280738               I


* - new results

Department of Pathology and Laboratory Medicine          Patient  : **BETLEYOUN, JAMES L**
Akron City Hospital(I)     St. Thomas Hospital(II)          M.R.N.   : R00054031
525 E. Market St.          444 N. Main St.          Location : CUYAHOGA FALLS HOSPITAL
Akron, Ohio  44309          Akron, Ohio  44310          Ord. Phys: BRESSI, JAMES
                              KEY FOR ABNORMAL COLUMN: L-LOW, H-HIGH, AB-ABNORMAL, P-P
Printed: 02/18/2003 08:14                    PAGE: 1

500702.010.0004





**CUYAHOGA FALLS GENERAL HOSPITAL**

DEPARTMENT OF RADIOLOGY/NUCLEAR MEDICINE

NAME: BETLEYOUN,JAMES L          DOB: ▉▉/51 AGE: 50Y SEX: M  LOC: DIS - O/P

DATE OF EXAM: 06/13/02 1215      XRAY#: C143-443              MED REC#:   C00182943

ORD DR:  BRESSI,JAMES P          ATT DR:  BRESSI,JAMES P       ACC#: C0216400038

REF DR:                          ADM DIAG: RAD
------------------------------------------------------------------------------

| Chk-in # | Order | Exam |                              |
|----------|-------|------|------------------------------|
| 471476   | 0001  | 7560 | MR C-SPINE WO/ENHANCE        |
| 471476   | 0001  | 7630 | MR LUMBAR SPINE WO/ENHANCE   |

MRI CERVICAL SPINE WITHOUT ENHANCEMENT:

INDICATION:  Neck pain.

Axial and sagittal spin and gradient echo T1W and T2W images were
obtained.  No prior study is available for comparison.

An asymetric disc herniation is shown at C4-5, favoring the left and
compressing the spinal cord and exiting left C5 nerve root.  At C5-6, a
central disc herniation is shown compressing the spinal cord.  Mild
posterior bulges are shown at C3-4 and C6-7 with effacement of the
anterior CSF space.  Neural foramina are patent bilaterally except at
C4-5.  Other than for constriction at C4-5 and C5-6, the spinal cord
shows no focus of signal alteration.  No paravertebral abnormality is
detected.

IMPRESSION:  Asymmetric disc herniation at C4-5 favoring the left with
             compression of the spinal cord and exiting left C5 nerve
             root.

             Central disc herniation at C5-6 with cord compression.

             Degenerative disc disease and mild posterior bulging at
             C3-4 and C6-7.

LUMBAR SPINE MRI WITHOUT CONTRAST:

INDICATION:  Low back pain, left hip and upper left thigh pain.

Axial and sagittal spin echo T1W and T2W images were obtained.  No

6/~(02

    COMPLETE                                        (Continued)

The transmission and receipt of this CONFIDENTIAL report (s) are subject
to the Cuyahoga Falls General Hospital Electronic Data Interchange Nondisclosure
Agreement.  Please call 330-971-7600 if this facsimile is received in error.

AKRON RADIOLOGY, INC.

1900 Twenty-Third Street • Cuyahoga Falls, Ohio 44223-1499 • (330) 971-7431 • FAX: (330) 971-7159
320007 D (Rev. 3-02)

                                                    **500702.010.0005**



CUYAHOGA FALLS GENERAL HOSPITAL
DEPARTMENT OF RADIOLOGY/NUCLEAR MEDICINE          Page   2

NAME: BETLEYOUN,JAMES L        DOB:   ███/51 AGE: 50Y SEX: M  LOC:  DIS - O/P

DATE OF EXAM: 06/13/02 1215    XRAY#: C143-443          MED REC#:   C00182943

ORD DR:  BRESSI,JAMES P        ATT DR:  BRESSI,JAMES P       ACC#: C0216400038

REF DR:                        ADM DIAG: RAD
--------------------------------------------------------------------------
      Checkin-Exam Code Summary
      471476-7560,471476-7630


prior study is available for comparison.

There is minimal signal alteration in the L2-3,L3-4 and L4-5 discs.
Mild circumferential bulging is observe at L3-4 and L4-5.  No
significant disc herniation or spinal stenosis is otherwise identified.
The spinal canal and neural foramina are patent.  The conus terminates
at approximately T12.

IMPRESSION:  Minimal degenerative changes and circumferential bulging
             at L3-4 and L4-5.  There is otherwise no evidence of disc
             herniation or spinal stenosis.


Read By:    B. NELSON ESSIET M.D.
Released By: B. NELSON ESSIET M.D.
CAL
06/13/02 1527
06/14/02 1245


      COMPLETE
The transmission and receipt of this CONFIDENTIAL report (s) are subject
to the Cuyahoga Falls General Hospital Electronic Data Interchange Nondisclosure
Agreement.  Please call 330-971-7600 if this facsimile is received in error.


                        AKRON RADIOLOGY, INC.

      1900 Twenty-Third Street • Cuyahoga Falls, Ohio 44223-1499 • (330) 971-7431 • FAX: (330) 971-7159
07320007 D (Rev. 3-02)

                                                           **500702.010.0006**



**CUYAHOGA FALLS GENERAL HOSPITAL**

## DEPARTMENT OF RADIOLOGY/NUCLEAR MEDICINE

```
NAME: BETLEYOUN,JAMES L        DOB:        /51 AGE: 50Y SEX: M  LOC:  DIS - O/P
DATE OF EXAM: 06/13/02 1218    XRAY#: C143-443         MED REC#:   C00182943
ORD DR:  BRESSI,JAMES P        ATT DR   BRESSI,JAMES P   ACC#: C0216400038
REF DR:                        ADM DIAG: RAD
```
--------------------------------------------------------------------------------
```
     Chk-in #   Order    Exam
     471477     0002     3391    XR ORBITS, FOREIGN BODY
```

ORBITS:

INDICATION:  Foreign body.

Waters and lateral views of the orbits show no metallic opacities in the vicinity of the orbits.  The visualized paranasal sinuses are clear.

IMPRESSION:  No evidence of metallic foreign bodies in the orbits.

```
Read By:     B. NELSON ESSIET M.D.
Released By: B. NELSON ESSIET M.D.
CAL
06/14/02 1243
06/14/02 1148
```

COMPLETE
The transmission and receipt of this CONFIDENTIAL report (s) are subject to the Cuyahoga Falls General Hospital Electronic Data Interchange Nondisclosure Agreement.  Please call 330-971-7600 if this facsimile is received in error.

AKRON RADIOLOGY, INC.

1900 Twenty-Third Street • Cuyahoga Falls, Ohio 44223-1499 • (330) 971-7431 • FAX: (330) 971-7159
07320007 D (Rev. 3-02)

500702.010.0007

Summa Health System

**DAILY REPORT**

Patient name:.BETLEYOUN, JAMES L          M.R.N.:R00054031
DOB:     1951    Age: 50    Sex: M          Account#: R0000055221
Ord. Physician: CFGH,                      Location: CUYAHOGA FALLS HOSPI
Copy to: CFGH,                             Adm. Date: 06/06/02

Order Id      : 54061733          **FINAL**
Date&Time Ordered: 06/06/02 18:19

## D R U G   S C R E E N

| TEST-NAME | RESULT | AB | NRML-RANGE | UNITS | PAV |
|---|---|---|---|---|---|
| COLLECTED 06/05/02 23:26 | | | | | |

**\*\*URINE DRUG SCREEN\*\***
PAIN MANAGEMENT PANEL        \*\*\*\*                              I
Drugs in Urine              Present                           I
                            \*\*\*\*                              I
  Propoxyphene and or metabolites present

\*\*COMMENT\*\*                  see below                       I
  The following were tested for in the sample submitted: Amphetamine,
  Methamphetamine,Cocaine and metabolites,Propoxyphene and metabolites,
  Codeine,Morphine,Hydrocodone,Hydromorphone,Oxycodone,and THC metabolites.

  The sample was checked for dilution,substitution, and adulteration.

\*\*\*REVIEWED BY\*\*\*          N.O'Donnell PhD                    I
\*\*COMMENT\*\*                 1203254                          I

**\* - new results**

| Department of Pathology and Laboratory Medicine | | Patient   : BETLEYOUN, JAMES L |
| Akron City Hospital(I)  St. Thomas Hospital(II) | | M.R.N.    : R00054031 |
| 525 E. Market St.       444 N. Main St. | | Location  : CUYAHOGA FALLS HOSPITAL- |
| Akron, Ohio  44309      Akron, Ohio  44310 | | Ord. Phys: CFGH, |

KEY FOR ABNORMAL COLUMN: L-LOW, H-HIGH, AB-ABNORMAL, P-PANIC

1 of 14, 240 of 292              PRINTED 06/08/02 04:31      Page: 1 of 1

500702.010.0008

06/07/02  FRI 07:58 FAX 1330 375 3014     TOXICOLOGY        →→→ FALLS PAIN CTR   ☎002

Summa Health System

AutoReporting

Patient name: **BETLEYOUN, JAMES L**                    M.R.N.:R00054031
DOB: ▓▓▓▓/1951   Age: 50   Sex: M                   Account#: R0000055221
Ord. Physician: CFGH,                               Location: CUYAHOGA FALLS HOSPI
Copy to: CFGH,                                      Adm. Date: 06/06/02

Order Id        : 54061733
Date&Time Ordered: 06/06/02 18:19

### D R U G   S C R E E N

| TEST-NAME | RESULT | AB | NRML-RANGE | UNITS | PAV |
|---|---|---|---|---|---|
| COLLECTED 06/05/02 23:26 | | | | | |
| **URINE DRUG SCREEN** | | | | | |
| PAIN MANAGEMENT PANEL | **** | | | | I |
| Drugs in Urine | Present | | | | I |
| | **** | | | | I |

Propoxyphene and or metabolites present

| **COMMENT** | see below | | | | I |

The following were tested for in the sample submitted: Amphetamine,
Methamphetamine,Cocaine and metabolites,Propoxyphene and metabolites,
Codeine,Morphine,Hydrocodone,Hydromorphone,Oxycodone,and THC metabolites.

The sample was checked for dilution,substitution, and adulteration.

| ***REVIEWED BY*** | N.O'Donnell PhD | | | | I |
| **COMMENT** | 1203254 | | | | I |

**\* - new results**

Department of Pathology and Laboratory Medicine
Akron City Hospital(I)      St. Thomas Hospital(II)
525 E. Market St.           444 N. Main St.
Akron, Ohio  44309          Akron, Ohio  44310

Patient  : **BETLEYOUN, JAMES L**
M.R.N.   : R00054031
Location : CUYAHOGA FALLS HOSPITAL-
Ord. Phys: CFGH,

KEY FOR ABNORMAL COLUMN: L-LOW, H-HIGH, AB-ABNORMAL, P-PANIC
Printed: 06/07/02 08:39                    PAGE: 1

500702.010.0009

**THIS BOX FOR INITIAL EVALUATION ONLY**

| PAST HISTORY: | FAMILY HISTORY: | SOCIAL HISTORY: |

HISTORY/CHIEF COMPLAINT: Pain
Location: upper back, lower R side, knees quality: Sharp, dull  Date: 4/23/03  Time: 8:45  Duration: constant
Severity 1 – 10: 2-3   Associated Symptoms: 11 yr

### REVIEW OF SYSTEMS

| | No | Yes | Comment |
|---|---|---|---|
| Constitutional: Fever: | ✓ | | |
| Weight Loss | ✓ | | |
| Gain | ✓ | | |

| | Neg | Pos | Comment: | Review of Diagnostic Tests: |
|---|---|---|---|---|
| Head, Eyes, Ears, Nose, Throat: | | ✓ | yeast infection of the throat due to inhaler | |
| Cardiovascular: | ✓ | | | |
| Pulmonary: | | ✓ | COPD | |
| Gastrointestinal: | | ✓ | stomach ulcer | |
| Genitourinary: | ✓ | | | |
| Musculoskeletal: | | ✓ | R Valgus test ___ | |
| Skin: | ✓ | | | |
| Neurological: | ✓ | | | |
| Psychiatric: Depression: | ✓ | | | |
| Endocrine: | ✓ | | | |
| Allergy: | | ✓ | ASA, Codeine, toradol, vicodin MSIR | |

### PHYSICAL EXAMINATION:

Orientation/Psych:
A/ox3 — Appropriate — Depressed — Abnormal — Norm Clear = affect = pain

Cardiovascular:
Regular w/o murmur/rub/gallop — Abnormal

Lymphatic nodes: Neg. Pos.
Neck / Axilla / Cavicular / Inguinal

Musculoskeletal:
Spine tenderness / Spine swelling / Spine deformity / Abnormal

Neurological:
CN II-IV WNL ✓
Reflexes intact ✓
Sensation WNL ✓

Skin: WNL / Abnormal

| | Neg. | Pos. |
|---|---|---|
| RUE tenderness | ✓ | |
| swelling | ✓ | |
| atrophy | ✓ | |
| muscle strength 0-5 | R 6/5 | |

| | Neg. | Pos |
|---|---|---|
| RLE tenderness | ✓ | |
| swelling | ✓ | |
| atrophy | ✓ | |
| muscle strength 0-5 | 4/5 | |

Gastrointestinal:
BS pos x 4 / Neg distention / Neg tenderness / Neg masses

Pulmonary: CTA

LUE tenderness / swelling / atrophy / muscle strength 0-5 5/5 / Abnormal 4/4
LLE tenderness / swelling / atrophy / muscle strength 0-5 not tender / Abnormal 2° to R knee pain — R knee pain

### PLAN:

| Procedure: | OTHER | LAB |
|---|---|---|
| Lumbar Steroid Epidural | Lysis of Adhesions | Psych Eval | Drug Screen |
| Thoracic Steroid Epidural | Spinal Cord Stimulator | FCE/work Screen | Liver profile |
| Cervical Steroid Epidural | Intrathecal Pump | Physical Therapy | CBC ___ Diff |
| Stellate Ganglion Block | Sacroiliac Injection __R __L | Occupational Therapy | Sed Rate |
| Facet Level | OMT | Comprehensive Pain Program | RADIOLOGY |
| Trigger Point Inj Site ___ OMT | Intrathecal Morphine Trial | EMG/NCT | Chest X-Ray |
| Celiac Plexus | Baclofen Trial | Dietary | L Spine |
| Lumbar Sympathetic | IM Injection | Consultation | C Spine |
| Medications: | | Neuro. Consult for Sleep | KUB |
| | | | Abd |
| | | | MRI of |
| Signed: | F/U Rx | Scheduled | CT of |

Physician Progress Note
Pain Management Clinic
Cuyahoga Falls General Hospital

BETTENOWN, James
4/23/03

500702.010.0010



CUYAHOGA FALLS
GENERAL HOSPITAL

James Bet[illegible]

DO NOT USE THIS SHEET UNLESS A RED NUMBER APPEARS

| DATE | TIME | DESCRIPTION |
|---|---|---|
| 2/17/03 | 1020 | ① Lisa Richards |
| | | A) Read him the rules. Rules not carry all his meds with him, didn't he carry other meds with him? |
| | | B) Urine drug screen |
| | | C) Check him on internet site |
| | | D) Refill meds only until due date. |
| | | E Patient in good standing here to date |
| | | [signature] |

108750031 (Rev. 8-02)

THIS BOX FOR INITIAL EVALUATION ONLY

**PAST HISTORY:**        **FAMILY HISTORY:**        **SOCIAL HISTORY:**

**HISTORY/CHIEF COMPLAINT:**     Date: 12/03   Time: 12

**Location:**     **Quality:** _ache_    **Duration:** 6-25 n

**Severity 1 – 10:** (2-3)    **Associated Symptoms:**

| REVIEW OF SYSTEMS | No | Yes | Comment |
|---|---|---|---|
| Constitutional: Fever: | | ✓ | Due to Bronchitis |
| Weight Loss | ✓ | | |
| Gain | | ✓ | approx 10 lb |

| | Neg | Pos | Comment: | Review of Diagnostic Test |
|---|---|---|---|---|
| Head, Eyes, Ears, Nose, Throat: | | ✓ | Congested. Broad cough previously - dry now | |
| Cardiovascular: | | ✓ | | |
| Pulmonary: | | ✓ | Bronchitis on Clindamycin "another Antibiotic (an'crusher) | |
| Gastrointestinal: | ✓ | | | |
| Genitourinary: | ✓ | | | |
| Musculoskeletal: | | ✓ | Pain continues, neck, bil shoulder blades & lower back | |
| Skin: | ✓ | | | |
| Neurological: | ✓ | ✓ | | |
| Psychiatric: Depression: | ✓ | | | |
| Endocrine: | ✓ | | | |
| Allergy: | | ✓ | ASA Codeine Toradol Vicodin | |

**PHYSICAL EXAMINATION:**

**Orientation/Psych:**
A/ox3
Appropriate
Depressed
Abnormal

**Cardiovascular:**
Regular w/o murmur/rub /gallop
Abnormal

| Lymphatic nodes: | Neg. | Pos. |
|---|---|---|
| Neck | ✓ | |
| Axilla | ✓ | |
| Clavicular | ✓ | |
| Inguinal | ✓ | |

| Musculoskeletal: | Neg. | Pos. |
|---|---|---|
| Spine tenderness | ✓ | |
| Spine swelling | ✓ | |
| Spine deformity | ✓ | |

**Neurological:**
CN II-IV WNL
Reflexes intact
Sensation WNL
Abnormal

**Skin:**
WNL
Abnormal

| | Neg. | Pos. |
|---|---|---|
| RUE tenderness | | ✓ |
| swelling | | |
| atrophy | | |
| muscle strength 0-5 | | |
| Abnormal | | |
| LUE tenderness | | |
| swelling | | |
| atrophy | | |
| muscle strength 0-5 | | |
| Abnormal | | |

**Gastrointestinal:**
BS pos x 4
Neg distention
Neg tenderness
Neg masses

**Pulmonary:**
CTA

| | Neg. | Pos |
|---|---|---|
| RLE tenderness | ✓ | |
| swelling | | |
| atrophy | | |
| muscle strength 0-5 | | |
| Abnormal | | |
| LLE tenderness | ✓ | |
| swelling | | |
| atrophy | | |
| muscle strength 0-5 | | |
| Abnormal | | |

**PLAN:**

**Procedure:**
Lumbar Steroid Epidural
Thoracic Steroid Epidural
Cervical Steroid Epidural
Stellate Ganglion Block
Facet Level
Trigger Point Inj Site ___ OMT
Celiac Plexus
Lumbar Sympathetic

**Medications:**

Lysis of Adhesions
Spinal Cord Stimulator
Intrathecal Pump
Sacroiliac Injection ___ R ___ L
OMT
Intrathecal Morphine Trial
Baclofen Trial
IM Injection

**OTHER**
Psych Eval
PCE/work Screen
Physical Therapy
Occupational Therapy
Comprehensive Pain Program
EMG/NCT
Dietary
Consultation
Neuro. Consult for Sleep

**LAB**
Drug Screen
Liver profile
CBC ___ Diff
Sed Rate

**RADIOLOGY**
Chest X-Ray
L Spine
C Spine
KUB
Abd
MRI of
CT of

Signed:      F/U      Scheduled

Physician Progress Note
Pain Management Clinic
Cuyahoga Falls General Hospital

Betleyoun, James
12/03
PO. f/u

500702.010.0012

Betleyoun, James 102202 2:30

**THIS BOX FOR INITIAL EVALUATION ONLY**

**PAST HISTORY:** | **FAMILY HISTORY:** | **SOCIAL HISTORY:**

**HISTORY/CHIEF COMPLAINT:** **Date:** 10-2-02 **Time:**

**Location:** LB Hip (L) Neck **Quality:** ache **Duration:** 6 yrs

**Severity 1 – 10:** 7 **Associated Symptoms:** activity

**REVIEW OF SYSTEMS** No Yes **Comment**

Constitutional: Fever: Weight Loss Gain — MSER until well; let taste

Neg Pos **Comment:** **Review of Diagnostic Tests**

Head, Eyes, Ears, Nose, Throat: — Morphine → ↑ wt

Cardiovascular: ✓ — nephew

Pulmonary:

Gastrointestinal: ✓ (Yes) Hep C

Genitourinary: ✓ — Wash

Musculoskeletal: ✓

Skin: ✓

Neurological: ✓

Psychiatric: Depression: ✓

Endocrine: ✓

Allergy: ✓ (Yes) ASA, Codeine, Vicodin, Tyrapol

**PHYSICAL EXAMINATION:** MS ER

**Orientation/Psych:** AOx3 ✓ Appropriate Depressed Abnormal — voice clear; affect; vomit

**Neurological:** CN II-IV WNL ✓ Reflexes Intact ✓ Sensation WNL ✓ Abnormal

**Gastrointestinal:** BS pos x 4 Neg distention Neg tenderness Neg masses — Metacarpal

**Cardiovascular:** Regular w/o murmur/rub/gallop Abnormal

**Skin:** WNL → Abnormal

**Pulmonary:** CTA

**Lymphatic nodes:** Neg. Pos. Neck ✓ Axilla Clavicular Inguinal

**RUE tenderness:** Neg. Pos. swelling atrophy muscle strength 0-5: 5/5 Abnormal

**RLE tenderness:** Neg. Pos. swelling atrophy muscle strength 0-5: 5/5 Abnormal

**Musculoskeletal:** Spine tenderness Spine swelling Spine deformity

**LUE tenderness:** swelling atrophy muscle strength 0-5: 5/5 Abnormal

**LLE tenderness:** swelling atrophy muscle strength 0-5 Abnormal: 5/5

**PLAN:** [illegible handwriting]

**Procedure:**

Lumber Steroid Epidural · Thoracic Steroid Epidural · Cervical Steroid Epidural · Stellate Ganglion Block · Facet Level · Trigger Point Inj Site ____ OMT · Celiac Plexus · Lumbar Sympathetic

Lysis of Adhesions · Spinal Cord Stimulator · Intrathecal Pump · Sacroiliac Injection ___R ___L OMT · Intrathecal Morphine Trial · Baclofen Trial · IM Injection

**OTHER:** Psych Eval · FOE/Sleep Screen · Physical Therapy · Occupational Therapy · Comprehensive Pain Program · EMG/NCT · Dietary · Consultation · Neuro. Consult for Sleep

**LAB:** Drug Screen · Liver profile · CBC ___ Diff · Sed Rate

**RADIOLOGY:** Chest X-Ray · L Spine · C Spine · KUB · Abd · MRI of ____ · CT of

**Medications:** D/C Morphine; Oxycodone 80 BID #56

**Signed:** [signature] **F/U** 3 wks **Scheduled**

**Physician Progress Note**
**Pain Management Clinic**
**Cuyahoga Falls General Hospital**

10/02/02 M C0275-0C097
BETLEYOUN,JAMES L
BRESSI,JAMES P 10/22/51
SCY

500702.010.0013

0215600313

Patient: BETLEYOUN, JAMES
Date/Time: 6-5-00 4:10

## PHYSICIAN PROGRESS NOTE
### PAGE 1 OF 2

**HISTORY/CHIEF COMPLAINT:**    # 75834

**Location:** Neck LB (R) hip L(s)

**Quality:** ache throb sharp

**Duration:** 10yr    w 8

**Severity 1 – 10:** 6

**Associated Symptoms:** sleep, appetite, activity, emotion

---

**REVIEW OF SYSTEMS:**

| Constitutional: | | | | |
|---|---|---|---|---|
| Fever: | ___No | ___Yes | Comment: | |
| Weight Loss: | ___No | ___Yes | Comment: | |
| Gain: | ___No | ___Yes | Comment: | |
| Head, Eyes, Ears, Nose, Throat: | ___Neg. | ___Pos. | | |
| Cardiovascular: | ___Neg. | ___Pos. | Comment: Hx HTN | |
| Pulmonary: | ___Neg. | ___Pos. | Comment: Hx Pneumonia | |
| Gastrointestinal: | ___Neg. | ___Pos. | Comment: Hx hepC Hx ulcers | |
| Genitourinary: | ___Neg | ___Pos. | Comment: Hx kidney stones | |
| Musculoskeletal: | ___Neg | ___Pos. | Comment: cervical, lumbar pain | |
| Skin: | ___Neg. | ___Pos. | Comment: | |
| Neurological: | ___Neg. | ___Pos. | Comment: Hx bacterial meningitis | |
| Psychiatric:  Depression: | ___No | ___Yes | Comment: | |
| Endocrine: | ___Neg. | ___Pos. | Comment: | |
| Allergy: | ___No | ___Yes | toradol, ASA, codeine, vicodin | |

---

(Initial evaluation only)

**PAST HISTORY:**

D hand surgery
tonsillectomy
Vasectomy

**FAMILY HISTORY:**

CA pancreatic
CA cervical (aunt)
Strokes

**SOCIAL HISTORY:**

(+) tobacco
(+) ETCH  occasional
(-) recdrug

_____
Physician signature

107590013 D P1/2 (4-01)

500702.010.0014

02156-00303

Patient: JAMES Bellejoun
Date/Time: 6-5-02  4⁵⁷

## PHYSICIAN PROGRESS NOTE
### PAGE 2 OF 2

**PHYSICAL EXAM:**

**Orientation/Psych:**
A/Ox3 ___
Appropriate ___
Depressed ___
Abnormal ___    *Affect verdi vorelen*

**Cardiovascular:**
Regular without murmur/rub/gallop ___
Abnormal ___

**Pulmonary:**
CTA ___
Abnormal ___

**Gastrointestinal:**
BS pos x4 ___
Neg distention ___
Neg tenderness ___
Neg masses ___

**Skin:**
WNL ___
Abnormal ___

**Neurological:**
CN II-IV  WNL ___
Reflexes intact ___
Sensation WNL ___
Abnormal ___

**Lymphatic: nodes**      Neg.    Pos.
Neck ___
Axilla ___
Cavicular ___
Inguinal ___

**Review of Diagnostic Tests:**

**Musculoskeletal:**

|  | Neg. | Pos. |
|---|---|---|
| Spine tenderness | | ✓ |
| Spine swelling | ✓ | |
| Spine deformity | ✓ | |

| RUE tenderness | ✓ | |
| swelling | ✓ | |
| atrophy | ✓ | |
| muscle strength 0-5 | 5/5 | |
| Abnormal | | |

| RLE tenderness | ✓ | |
| swelling | ✓ | |
| atrophy | ✓ | |
| muscle strength 0-5 | 5/5 | |
| Abnormal | | |

|  | Neg. | Pos. |
|---|---|---|
| LUE tenderness | ✓ | |
| swelling | | |
| atrophy | | |
| muscle strength 0-5 | 5/5 | |
| Abnormal | | |

| LLE tenderness | ✓ | |
| swelling | | |
| atrophy | | |
| muscle strength 0-5 | 5/5 | |
| Abnormal | | |

**DIAGNOSIS AND CPT CODES:**
Cervical Spondy ___ 724.0
Lumbar ___ 722.3
715-25  DJD  (?)

**PLAN:**

| PROCEDURE | OTHER | RADIOLOGY |
|---|---|---|
| Lumbar Steroid Epidural ___ | Psych Eval ___ | CXR ___ |
| Thoracic Steroid Epidural ___ | (Drug screen) | L Spine ___ |
| Cervical Steroid Epidural ___ | FCE/work screen ___ | C Spine ___ |
| Stellate Ganglion Block ___ | PT ___ | KUB ___ |
| Facet Level ___ | OT ___ | Abd ___ |
| Trigger Point Injection Site ___ OMT ___ | Comprehensive Pain Program ___ | MRI ___ of ___ |
| Celiac Plexus ___ | EMG/NCT ___ | CT ___ of ___ |
| Lumbar Sympathetic ___ | Dietary ___ | |
| Lysis of Adhesions ___ | Consultation ___ | |
| Spinal Cord Stimulator ___ | | |
| Intrathecal Pump ___ | | |
| Sacroiliac Injection ___ R ___ L ___ OMT ___ | Neuro. Consult for Sleep ___ | |
| Intrathecal Morphine Trial ___ | | |
| Baclofen Trial ___ | | |

IM Injection ___
Medications ___

F/U ___

_Physician signature_

107590014 D P2/2  (4-01)

500702.010.0015

**CUYAHOGA FALLS GENERAL HOSPITAL**
**FALLS PAIN MANAGEMENT CENTER**
**NURSING FLOW SHEET**

```
04/23/03   M   03113-0C124
BETLEYOUN,JAMES L    1    /51
GEIGER,ROBERT S   M      51Y
NOFAMILY,PHYSICIAN
00192943
```

Name **BETLEYOUN, JAMES** Diagnosis **9 10**    Date **4/23/03**

| | PRE-PROCEDURE | MEDICATIONS ADMINISTERED | POST ANESTHETIC RECOVERY SCORE | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | MODALITY SCORE | CRITERIA | | Initiated | 15 min. | D/C |
| BP | | | | | | | | |
| resp. | Easy / Labored / Shallow | Easy / Labored / Shallow | ACTIVITY | 2 | Lift head good hand grasp | | | |
| | | | | 1 | Weak hand grasp | | | |
| | | | | 0 | No movement to command | | | |
| P. Ox | | | RESPIRATION | 2 | Deep breath/ccough | | | |
| | | | | 1 | Dyspnea/Min. resp. effect | | | |
| | | | | 0 | Apneic | | | |
| Cardiac | Monitored? ☐ Yes ☐ No   Rhythm ___ Rate ___ | Monitored? ☐ Yes ☐ No   Rhythm ___ Rate ___ | CIRCULATION | 2 | BP +/- 20% of pre-med. | | | |
| | | | | 1 | BP +/- 20-50% pre-med. | | | |
| | | | | 0 | BP +/- 50% pre-med. | | | |
| LOC | A/O / Sleeping / Easily Aroused | A/O / Sleeping / Easily Aroused | CONSCIOUSNESS | 2 | Fully awake | | | |
| | | | | 1 | Arousable on calling | | | |
| | | | | 0 | Not responding | | | |
| O₂ Therapy | Rate & Route | Rate & Route | COLOR | 2 | Pink | | | |
| | | | | 1 | Pale/dusky/blotchy | | | |
| | | | | 0 | Cyanotic/jaundice | | | |
| | | | | | TOTALS | | | |
| IV | Location ___ | Rate ___ | Catheter ___ | Solution ___ | | | | |

Recovery Vitals    Received in Recovery    ☐ Yes ☐ Diet No

| TIME | BP | PULSE | RATE/ | NURSES NOTES |
|---|---|---|---|---|
| 8:45 | 166/80 | 78 | 18 | Follow up visit exam & eval per Dr. Brush |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | Nurse Signature |

1075900065 D S1/2 (Rev 6-02)

500702.010.0016

| Condition of Injection Site | | | Discharge Mode | | |
|---|---|---|---|---|---|
| Swelling | ☐ Yes | ☐ No | ☐ Ambulatory  ☐ Cart | | ☐ Wheelchair |
| Drainage | ☐ Yes | ☐ No | Time of Discharge _____ | | |

| Patient Reports (check one) | Increased | Same | Decreased |
|---|---|---|---|
| Frequency of pain | | ✓ | |
| Duration of pain | | ✓ | |
| Down time | ✓ | | |
| Mobility | | ✓ | |
| Use of supportive equipment  cane | | ✓ | |
| Need for additional pain meds | ✓ slightly | ✓ | |
| Sleep | | ✓ | |

Pain intensity scal   (Circle)     0—1—(2—3)—4—5—6—7—8—9—10

Description of pain  *Sharp, dull* _____

Location of pain  *Upper back, lower @ side, knees, neck* _____

4/23/03

**DISCHARGE**

Return to FPMC _____  Date _____  Time _____

Procedure _____

107590005 D  S2/2  (Rev 6-02)

500702.010.0017

| Condition of Injection Site | | | Discharge Mode | | |
|---|---|---|---|---|---|
| Swelling | ☐ Yes | ☐ No | ☐ Ambulatory | ☐ Cart | ☐ Wheelchair |
| Drainage | ☐ Yes | ☐ No | Time of Discharge _____ | | |

| Patient Reports (check one) | Increased | Same | Decreased |
|---|---|---|---|
| Frequency of pain | | ✓ ] constant | |
| Duration of pain | | ✓ | |
| Down time | | ✓ | |
| Mobility | | ✓ | |
| Use of supportive equipment | | Next day HA | |
| Need for additional pain meds | | | |
| Sleep | | ✓ | |

Pain intensity scale    (Circle)    0--1-(2)-3--4--5--6--7--8--9--10

Description of pain   constant ache, neck pain causes headache & when HA starts then he knows its time to take pain med

Location of pain   neck, between shoulder blad, ® lower back

Pain meds start wearing off about 6½ - 7 hrs

**DISCHARGE**

Return to FPMC _____ 11/21/97 _____ Time _____

Procedure _____

107590005 D  S2/2  (Rev 6-02)

500702.010.0018

```
10/02/02   M   C2275-0C097
BETLEYOUN,JAMES L
BRESSI,JAMES P              /51
                SCY
        00198843
```

**CUYAHOGA FALLS GENERAL HOSPITAL**
**FALLS PAIN MANAGEMENT CENTER**
**NURSING FLOW SHEET**

Name  Betleyoun, James      Diagnosis  2:30      Date 10-2-00

| | PRE-PROCEDURE | | MEDICATIONS ADMINISTERED | | MODALITY SCORE | CRITERIA | Initiated | 15 min. | D/C |
|---|---|---|---|---|---|---|---|---|---|
| BP | 184/98 | | | | | | | | |
| resp. | ☑ | Easy | | Easy | ACTIVITY | 2 Lift head good hand grasp | | | |
| | | Labored | | Labored | | 1 Weak hand grasp | | | |
| | | Shallow | | Shallow | | 0 No movement to command | | | |
| P. Ox | | | | | RESPIRATION | 2 Deep breath/cough | | | |
| | | | | | | 1 Dyspnea/Min. resp. effect | | | |
| | | | | | | 0 Apneic | | | |
| Cardiac | Monitored? | | Monitored? | | CIRCULATION | 2 BP +/- 20% of pre-med. | | | |
| | ☐ Yes  ☐ No | | ☐ Yes  ☐ No | | | 1 BP +/- 20-50% pre-med. | | | |
| | Rhythm ___ Rate | | Rhythm ___ Rate | | | 0 BP +/- 50% pre-med. | | | |
| LOC | A/O | | A/O | | CONSCIOUSNESS | 2 Fully awake | | | |
| | Sleeping | | Sleeping | | | 1 Arousable on calling | | | |
| | Easily Aroused | | Easily Aroused | | | 0 Not responding | | | |
| O₂ Therapy | Rate & Route | | Rate & Route | | COLOR | 2 Pink | | | |
| | | | | | | 1 Pale/dusky/blotchy | | | |
| | | | | | | 0 Cyanotic/jaundice | | | |
| | | | | | | TOTALS | | | |
| IV | Location | Rate | | Catheter | | Solution | | | |

| Recovery Vitals | | | | Received in Recovery | ☐ Yes |
|---|---|---|---|---|---|
| TIME | BP | PULSE | RATE | NURSES NOTES | ☐ Diet No |
| 2:40 | | | | OV, eval. c̄ Dr. Bressi. | |
| | | | | Barbara RN | |
| | | | | Patient teaching done re. lipid. c̄ | |
| | | | | PCP re: HTN. He has appt mol | |
| | | | | for Oct 8 c̄ PCP | |

Nurse Signature

107590005 D  S1/2 (Rev 6-02)

**500702.010.0019**

| Condition of Injection Site | | | Discharge Mode | | | |
|---|---|---|---|---|---|---|
| Swelling | ☐ Yes | ☐ No | | ☐ Ambulatory | ☐ Cart | ☐ Wheelchair |
| Drainage | ☐ Yes | ☐ No | Time of Discharge _____ | | | |

*Methadone 10 mg not helping*

| Patient Reports (check one) | Increased | Same | Decreased | |
|---|---|---|---|---|
| Frequency of pain | ✓ | | | *wants MRI results from June* |
| Duration of pain | ✓ | | | |
| Down time | | | | |
| Mobility | | | ✓ | |
| Use of supportive equipment | | ✓ | | |
| Need for additional pain meds | ✓? | ✓ | | |
| Sleep | | | | |

Pain intensity scale    (Circle)    0--1--2--3--4--5--6--7--8--9--10

Description of pain  *constant, aching*

Location of pain  *LBP, (l) hip, meals*

**DISCHARGE**

Return to FPMC _____ Date  *10/2/0~*  _____ Time

Procedure _____

107590005 D  S2/2  (Rev 6-02)

500702.010.0020

FALLS PAIN MANAGEMENT CENTER
CUYAHOGA FALLS GENERAL HOSPITAL
NURSING FLOW SHEET

02156-00303

Pt Name: Betleyoun, James    Diagnosis: _____    4:10    Date: 6:00

| | PRE | MEDS. ADM. | POST ANESTHETIC RECOVERY SCORE | | | | |
|---|---|---|---|---|---|---|---|
| | | | MODALITY SCORE | CRITERIA | INT | 15 MIN | D/C |
| BP | 167/91 | | | | | | |
| RESP. | ✓ Easy ___ Labored ___ Shallow | ___ Easy ___ Labored ___ Shallow | ACTIVITY | 2 Lift head/gd. hand grasp  1 Weak hand grasp-uncoord.  0 No movement to command | | | |
| Pulse Ox | | | RESPIRATION | 2 Deep breath/cough  1 Dyspnea/min resp eff  0 Apneic | | | |
| Cardiac | Monitored? ___ Yes ✓ No  Rhythm 112 Rate | Monitored? ___ Yes ___ No  Rhythm ___ Rate | CIRCULATION | 2 BP +/- 20% of pre-anesth  1 BP +/- 20-50% pre-anesth  0 BP +/- 50% pre-anesth | | | |
| LOC | A & O ✓  Sleeping ___  Easily Aroused | A & O ___  Sleeping ___  Easily Aroused | CONCIOUS-NESS | 2 Fully awake  1 Arousable on calling  0 Not responding | | | |
| O2 Therapy | Rate & Route  RA | Rate & Route | COLOR | 2 Pink  1 Pale/dusky/blotchy  0 Cyanotic/jaundice | | | |
| | | | | TOTALS | | | |

| IV | Location _____ | Rate _____ | Catheter _____ | Solution _____ |
|---|---|---|---|---|

| Recovery Room Vitals | | | | Received in R.R. | Yes  Diet No |
|---|---|---|---|---|---|
| TIME | BP | PULSE | RATE | NURSES NOTES | |
| | | | | _Initial exam eval, little_ | |
| | | | | _compiled. all PE process._ | |
| | | | | _Contract new wild EKG_ | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Nurse Signature: | |

7590005 D1 (rev 1/99)

500702.010.0021

| Condition of Injection Site | Discharge Mode |
|---|---|
| Swelling _____yes _____no | __ambulatory ____cart ____wheelchair |
| Drainage _____yes _____no | _____Time of discharge |

| Patient Reports (check one) | Increased | Same | Decreased |
|---|---|---|---|
| Frequency of pain | | | |
| Duration of pain | | | |
| Down time | | | |
| Mobility | | | |
| Use of supportive equipment | | | |
| Need for additional pain meds | | | |
| Sleep | | | |

Pain intensity scale: (Circle)   0--1--2--3--4--5--6--7--8--9--10

Description of pain: Constant pain, varying levels of severity

Location of pain: Neck, UBP, down (L) leg

**DISCHARGE**

Return to FPMC: _____ Date _____ Time _____

Procedure: _____

500702.010.0022

```
                        CUYAHOGA FALLS GENERAL HOSPITAL
                1900 TWENTY-THIRD STREET - CUYAHOGA FALLS, OH 44223
---------------------------------------------------------------------------
PRINTED: 06/24/03 04:13pm                            OUTPATIENT RECORD
---------------------------------------------------------------------------


PATIENT INFORMATION:             SS#:██████-4898  PATIENT EMPLOYER:
BETLEYOUN,JAMES L                DOB:████/51      J R JONES
1012TUSCARAWAS ST                AGE:51Y  SEX:M
AKRON          ,OH,44705         M/S:D  RACE:1
HOME PHONE:(330)000-0000         REL:PRO ORGAN:   OCCUP:
WORK PHONE:                      AMD:             EMP STATUS:FULL TIME
                                 CLASS    LNG:E
-------------------------------------------------------------------------
GUARANTOR INFORMATION:                            GUARANTOR EMPLOYER:
BETLEYOUN,JAMES L                SS#: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  J R JONES
1012TUSCARAWAS ST E              DOB:10/22/51
AKRON          ,OH,44705
HOME PHONE:(330)000-0000         AGE:51Y  SEX:M   OCCUP:
WORK PHONE:                      REL:SELF         EMP STATUS:FULL TIME
-------------------------------------------------------------------------
CONTACT INFORMATION:
BETLEYOUN,TASHA
HOME PHONE:(330)477-8381  WORK PHONE:        EXT:     REL:DAUGHTER

HOME PHONE:               WORK PHONE:        EXT:     REL:
-------------------------------------------------------------------------
INSURANCE INFORMATION:       SUBSCRIBER INFO:      POLICY NUMBERS:
DISABILITY ASSISTANCE        BETLEYOUN,JAMES L     ID:774154750401
PO BOX 2645                  REL:    PATIENT IS INSU GROUP:
COLUMBUS OH 43266            PHONE:(330)643-7028   AUTH:

                                                   ID:
                             REL:                  GROUP:
                             PHONE:                 AUTH:

                                                   ID:
                             REL:                  GROUP:
                             PHONE:                 AUTH:

                                                   ID:
                             REL:                  GROUP:
                             PHONE:                 AUTH:
-------------------------------------------------------------------------
ENCOUNTER INFORMATION:       PREV ADM:05/23/03     ARRIVAL MODE
ADMT:1115 BRESSI,JAMES P     MRSA:                 SRC:1  TYPE:3  SVC:MED
ATTN:1115 BRESSI,JAMES P     INJ INFO:             LOCATION LAB
REF:

PT ALLERGIES:                             ADM DATE:06/24/03 TIME:04:12pm
ADM DX:721.0-CERVICAL SPONDYLOSIS         D/C DATE:06/24/03 AD REP CMK
WRK DX:721.0-CERVICAL SPONDYLOSIS         P/T:O/P ACCT#:03175-00281
                                          F/C A    UNIT#:00182943
ADMT COMMENT:
```

Lab Work 6-24-03

500702.010.0023



```
            CUYAHOGA FALLS GENERAL HOSPITAL
        1900 TWENTY-THIRD STREET - CUYAHOGA FALLS, OH 44223
------------------------------------------------------------------
PRINTED: 04/23/03 06:17am                      OUTPATIENT RECORD
------------------------------------------------------------------
```

```
PATIENT INFORMATION:         SS#:2█████4898   PATIENT EMPLOYER:
BETLEYOUN,JAMES L            DOB:█████51      B&C RESOURCE
984 BOONE CT                 AGE:51Y  SEX:M   842 NORTON AVE
AKRON       ,OH,44306        M/S:D  RACE:1    BARBERTON       ,OH,
HOME PHONE:(330)696-9852     REL:PRO ORGAN:   OCCUP:MACHINIST
WORK PHONE:(330)848-6000     AMD:             EMP STATUS:FULL TIME
                             CLASS    LNG:E
```
*P/C*
```
------------------------------------------------------------------
GUARANTOR INFORMATION:                        GUARANTOR EMPLOYER:
BETLEYOUN,JAMES L            SS#: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   B&C RESOURCE
984 BOONE CT                 DOB:10/22/51      842 NORTON AVE
AKRON       ,OH,44306                          BARBERTON       ,OH,
HOME PHONE:(330)696-9852     AGE:51Y  SEX:M   OCCUP:MACHINIST
WORK PHONE:(330)848-6000     REL:SELF         EMP STATUS:FULL TIME
------------------------------------------------------------------
CONTACT INFORMATION:
BETLEYOUN,TASHA
HOME PHONE:(330)477-8381  WORK PHONE:        EXT:   REL:DAUGHTER

HOME PHONE:               WORK PHONE:        EXT:   REL:
------------------------------------------------------------------
INSURANCE INFORMATION:    SUBSCRIBER INFO:      POLICY NUMBERS:
COUNTY WELFARE OP           BETLEYOUN,JAMES L    ID:774154750401
SUMMIT CTY GENERAL ASSIST   REL:   PATIENT IS INSU GROUP:
AKRON OH 44308              PHONE:               AUTH:

                                                ID:
                           REL:                 GROUP:
                           PHONE:               AUTH:

                                                ID:
                           REL:                 GROUP:
                           PHONE:               AUTH:

                                                ID:
                           REL:                 GROUP:
                           PHONE:               AUTH:
------------------------------------------------------------------
ENCOUNTER INFORMATION:    PREV ADM:02/17/03   ARRIVAL MODE
ADMT:2154 GEIGER,ROBERT S MRSA:               SRC:1  TYPE:3  SVC:MED
ATTN:2154 GEIGER,ROBERT S INJ INFO:           LOCATION PNM
REF: 3333 NOFAMILY,PHYSICIAN

PT ALLERGIES:                             ADM DATE:04/23/03 TIME:06:17am
ADM DX:715.95-OSTEOARTHROS NOS-PELVIS     D/C DATE:04/23/03 AD REP DEM
WRK DX:721.0-CERVICAL SPONDYLOSIS         P/T:PNM ACCT#:03113-00124
                                          F/C A  UNIT#:00182943
ADMT COMMENT:
```

500702.010.0024



## Cuyahoga Falls General Hospital
### 1900 23rd Street
### Cuyahoga Falls, Ohio 44223

| Patient Name | | Sex | Birthdate | Age | Medical Record Number | Account Number |
|---|---|---|---|---|---|---|
| BETLEYOUN, JAMES L | | Male | 951 | 51 | 00182943 | 0311300124 |

| Admit Date | Discharge Date | | LOS | Disposition | | |
|---|---|---|---|---|---|---|
| 04/23/03 | 04/23/03 | | 1 | O/P Disp to Home or Self | | |

| Primary Pay Source | | | Attending Physician | | | ID Num. |
|---|---|---|---|---|---|---|
| Welfare | | | GEIGER,ROBERT | | | 2154 |

| DRG Code | DRG Text | | | | | Discharge Service |
|---|---|---|---|---|---|---|
| 245 | BONE DISEASES AND SPECIFIC ARTHROPATHIES without CC | | | | | 90 ANESTHESIOLO |

| DRG Weight | Average LOS | | Geometric Mean LOS | Outlier Threshold | | Estimated Reimbursement |
|---|---|---|---|---|---|---|
| 0.4698 | 3.4000 | | 2.7000 | 0 | | 2366.92 |

| Coded Date | | Coder | | | | Patient Type |
|---|---|---|---|---|---|---|
| 04/24/03 | | CAR | | | | Outpatient |

| Admit DX | Admit Diagnosis Text |
|---|---|
| 71595 | OSTEOARTHROSIS, UNSPECIFIED WHETHER GENERALIZED OR LOCALIZED, PELVIC |

| Prin. DX | Principal Diagnosis Text |
|---|---|
| 71595 | OSTEOARTHROSIS, UNSPECIFIED WHETHER GENERALIZED OR LOCALIZED, PELVIC |

| DX Code | Secondary Diagnosis Text |
|---|---|
| 7210 | CERVICAL SPONDYLOSIS WITHOUT MYELOPATHY |
| 7213 | LUMBOSACRAL SPONDYLOSIS WITHOUT MYELOPATHY |

| Prin. RX | Principal Procedure Text | Date | Surgeon |
|---|---|---|---|
| | | | |

| RX Code | Secondary Procedure Text | Date | Surgeon |
|---|---|---|---|
| | | | |

| CPT Code and Modifier(s) | CPT Procedure Text | Date | Surgeon |
|---|---|---|---|
| | | | |

_____
Attending Physician Signature

Page 1 of 1

_____
Date

500702.010.0025

### Abdomen

| | | |
|---|---|---|
| | 789.0 | symptoms involving abdomen / unspecified location |
| | 625.9 | unspecified symptom of female gen. |
| | 569.42 | anal or rectal pain |

### Arthritis

| | | |
|---|---|---|
| | 729.1 | myalgia and myositis, unspecified |
| | 714.0 | rheumatoid arthritis |
| | 715.91 | Osteoarthritis / shoulder |
| | 715.94 | Osteoarthritis / hand |
| | 715.95 | Osteoarthritis / pelvic region and thigh |
| | 715.97 | Osteoarthritis / ankle and foot |
| | 715.09 | Osteoarthritis, generalized / multiple sites |
| | 733.00 | Osteoporosis / unspecified |
| | 805.8 | vertebral compression fracture |

### Cancer

| | | |
|---|---|---|
| | 198.3 | Secondary malignant neoplasm / brain and spinal cord |
| | 162.9 | Malignant neoplasm of bronchus and lung, unspecified |
| | 197.0 | Secondary malignant neoplasm lung |
| | 153.9 | malignant neoplasm of colon, unspecified |
| | 151.9 | malignant neoplasm of the stomach, unspecified |
| | 157.9 | Malignant neoplasm of pancreas, unspecified |
| | 174.9 | Malignant neoplasm of female breast, unspecified |
| | 183.0 | Malignant neoplasm of ovary |
| | 185 | malignant neoplasm of prostate |
| | 733.13 | pathologic fracture / of vertebrae |

### Cervical

| | | |
|---|---|---|
| | 524.6 | Temporomandibular joint disorders |
| | 723.1 | Pain in neck |
| | 723.4 | Brachial neuritis or radiculitis NOS |
| | 847.0 | Sprains and strains / neck |
| | 721.0 | Cervical spondylosis without myelopathy |
| | 722.4 | Degeneration of cervical intervertebral disc |
| | 723.0 | Spinal stenosis in cervical region |
| | 722.71 | Intervertebral disc disorders with myelopathy / cervical region |
| | 722.81 | Post laminectomy syndrome / cervical region |

### Chest / Thoracic

| | | |
|---|---|---|
| | 847.1 | Sprains and Strains / Thoracic |
| | 786.52 | chest pain / painful respiration / pleutic |
| | 733.6 | Tietze's disease |
| | 721.2 | Thoracic spondylosis without myelopathy |
| | 722.51 | degeneration of lumbar or lumbosacral intervertebral disc |
| | 724.1 | pain in thoracic spine |
| | 722.11 | thoracic intervertebral disc without myelopathy |
| | 737.3 | kyphoscoliosis and scoliosis |
| | 807.0 | fracture of ribs / closed / # of |
| | 724.4 | Thoracic or lumbosacral neuritis or radiculitis, unspecified |

### Headache

| | | |
|---|---|---|
| | 784.0 | facial pain |
| | 346.01 | classical migraine / with intractable migraine (with aura) |
| | 346.11 | common migraine / with intractable migraine (sick headache) |
| | 307.81 | Tension Headache |
| | 346.2 | variants of migraine |
| | 349.0 | reaction to spinal or lumbar puncture |

| | | |
|---|---|---|
| | 719.41 | pain in joint / shoulder |
| | 719.45 | pain in joint / pelvic & thigh |
| | 719.49 | pain in joint / multiple sites |
| | 729.5 | other disorder of soft tissue / pain in limb |
| | 354.0 | carpal tunnel syndrome |
| | 726.32 | lateral epicondylitis |
| | 726.1 | rotator cuff syndrome |

### Lumbar

| | | |
|---|---|---|
| | 847.2 | strains and sprains / lumbar |
| | 722.1 | displacement thoracic lumbar disc |
| | 722.83 | postlaminectomy syndrome / lumbar region |
| | 724.6 | Facet Syndrome |
| | 720.2 | sacroiliitis |
| | 724.02 | spinal stenosis / lumbar |
| | 722.52 | degeneration / lumbosacral intervertebral disc |
| | 721.3 | lumbosacral spondylosis |
| | 724.2 | lumbago |
| | 724.79 | disorders of coccyx |
| | 355.0 | lesion of sciatic nerve |
| | 322.9 | meningitis, unspecified |
| | 349.2 | disorders of meninges, not elsewhere classified |

### Nervous System

| | | |
|---|---|---|
| | 354.4 | causalgia of upper limb |
| | 355.71 | causalgia of lower limb |
| | 337.20 | RSD, unspecified |
| | 337.21 | RSD of upper limb |
| | 337.22 | RSD of the lower limb |
| | 729.2 | neuralgia, neuritis, and radiculitis, unspecified |
| | 723.4 | brachial neuritis |
| | 353.8 | other nerve root and plexus disorders |
| | 355.8 | mononeuritis of lower limb, unspecified |
| | 355.1 | meralgia paresthetica |
| | 340 | multiple sclerosis |
| | 337.1 | peripheral autonomic neuropathy |
| | 250.6 | diabetes with neurological manifestations |
| | 351.8 | other facial nerve disorders |
| | 350.1 | trigeminal neuralgia |
| | 053.12 | postherpetic trigeminal neuralgia |
| | 053.13 | postherpetic polyneuropathy |
| | 053.19 | other |

### Vascular

| | | |
|---|---|---|
| | 443.0 | Raynaud's syndrome |
| | 443.9 | peripheral vascular disease, unspecified |
| | 344.0 | quadriplegia and quadriparesis |
| | 344.1 | paraplegia |
| | 348.8 | other conditions of brain |

### Workers Compensation Original

Physician Signature: _____

BETLEYOUN, JAMES

0018253943
Pain Management Diagnosis Worksheet
Cuyahoga Falls General Hospital
BETLEYOUN, JAMES L
04/23/03    M  02113-0C124

500702.010.0026



**CONSENT TO GENERAL CARE:** The undersigned consents to general care for the patient identified above (                                    ) at Cuyahoga Falls General Hospital, including diagnostic care and treatment performed at or by the Hospital, its employees and agents, and practitioners on the Medical Staff. These practitioners are independent contractors, not Hospital employees, and have the right to separately bill for their services.

**AUTHORIZATION FOR THE RELEASE OF INFORMATION:** The undersigned authorizes the Hospital and practitioners providing services to the patient to release medical and demographic information to billing agents of those performing professional services for a patient during the hospital visit. These disclosures are made to allow the Hospital and health care professionals to obtain payment for charges incurred as a result of this hospital visit. The undersigned acknowledges that this authorization may be revoked in writing at any time, except to the extent action was taken in reliance upon it. This authorization is valid for the time needed to process payment claims pertaining to this hospital visit and, unless earlier revoked, will expire two years after the date below. The undersigned and the patient release the Hospital, its employees and agents, from all legal liability arising from this authorization. This release applies to all medical information arising out of the patient's hospital visit (including HIV test results, AIDS diagnosis, AIDS-related conditions, alcohol, drug or psychiatric treatment, except as otherwise restricted by law) whether such information is given prior to, during or after discharge from the Hospital and specifically includes all information released in the pre-authorization, pre-certification, concurrent and retrospective review process whether such information is in verbal or written, original or copy form, and whether given personally, via telephone or otherwise. The Hospital may also disclose such information to any other hospital or health care provider from which the patient receives services.

**NOTICE OF INDEPENDENT CONTRACTOR STATUS:** Physicians who render professional services to you in Cuyahoga Falls General Hospital, other than residents and interns in training, are independent contractors and are not employees or agents of the hospital. Cuyahoga Falls General Hospital is not responsible for the acts or omissions of these physicians who are not under the direction and control of the hospital in the performance of their professional services.

**ASSIGNMENT OF INSURANCE BENEFITS TO HOSPITAL:** The undersigned assigns to the Hospital, and any practitioner who accepts assignment, any and all benefits, including major medical, that are payable to the patient for payment of medical care and treatment during this hospital stay. The patient is responsible for charges not covered by an assignment. Should the account be referred for collection, the patient shall be responsible for any attorney's fees and collection expenses in addition to the amount being collected.

**FALLS EMERGENCY PHYSICIANS, INC. Assignment of benefits:** I hereby assign unto Falls Emergency Physicians, Inc. All hospitalization or medical insurance benefits payable to me or on my behalf by virtue of my admission or treatment in the Emergency Department on the date(s) below.

**Non Medicare Patients:** Responsibility for Payment of the bill: I understand that I am financially responsible for all charges.

**Medicare Patients Only:** I request payment of authorized Medicare benefits to Falls Emergency Physicians, Inc. And understand I am responsible for any co-payments or deductibles.

**Release of Information:** I authorize and consent to the release of information, from medical records, as requested by my insurance company or other reimbursing agency as required by any Federal, State, or Local law or regulation.

**PERSONAL VALUABLES:** It is understood that the Hospital maintains a safe for patient valuables and it is agreed that the Hospital will not be liable for any loss or damage to valuables brought tot the Hospital. The Hospital requests that valuables not be brought to the Hospital.

**ADVANCE DIRECTIVES:** The undersigned acknowledges that the Hospital has taken the following action:
□ Information requiring Advance Directives has been provided.
When asked whether or not the patient has formulated an Advance Directive, the undersigned has responded (Check One):

        □  Yes, and a copy included in Medical Record.
        □  Yes, but a copy has not been presented.

**RIGHTS AND RESPONSIBILITIES:** The undersigned acknowledges receipt of an explanation of patient rights and responsibilities at the Hospital.

**MEDICARE, AN IMPORTANT MESSAGE FROM MEDICARE:** The undersigned acknowledges receipt of a notice entitled: "An Important Message from Medicare".

**CHAMPUS, AN IMPORTANT MESSAGE FROM CHAMPUS:** The undersigned acknowledges receipt of a notice entitled: "An Important Message From Champus/Champva".

**MEDICARE: MSP QUESTIONNAIRE:** The undersigned acknowledges that he or she has been asked the questions Medicare requires regarding Medicare Secondary Payors.

| Signature of Patient, Closest Relative or Guardian | Date 1/23/03 | Witness |
|---|---|---|
| Signature of Responsible Party &/or Insured | Date | Witness |

**Conditions of Admissions**
*Assignment of Benefits*

```
04/23/03   M   021L13-0C124
BETTLEYJUN ,JAMES L
GEIGE1,*OBERT S      /51
NJFAMILY-PHYSICIAN   51Y
                     00182943
```

**500702.010.0027**

CUYAHOGA FALLS GENERAL HOSPITAL
1900 TWENTY-THIRD STREET - CUYAHOGA FALLS, OH 44223

```
-------------------------------------------------------------------
PRINTED: 01/21/03 01:42am                          OUTPATIENT RECORD
-------------------------------------------------------------------
```

```
PATIENT INFORMATION:        SS#:      -4898   PATIENT EMPLOYER:
BETLEYOUN,JAMES L           DOB:    /51        B&C RESOURCE
524 INNMAN ST               AGE:51Y  SEX:M     842 NORTON AVE
AKRON        ,OH,44306      M/S:D  RACE:1      BARBERTON    ,OH,
HOME PHONE:(330)696-9852    REL:PRO ORGAN:     OCCUP:MACHINIST
WORK PHONE:(330)848-6000    AMD:               EMP STATUS:FULL TIME
                            CLASS    LNG:E
-------------------------------------------------------------------
GUARANTOR INFORMATION:                         GUARANTOR EMPLOYER:
BETLEYOUN,JAMES L           SS#: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    B&C RESOURCE
524 INNMAN ST               DOB:10/22/51       842 NORTON AVE
AKRON        ,OH,44306                         BARBERTON    ,OH,
HOME PHONE:(330)696-9852    AGE:51Y  SEX:M     OCCUP:MACHINIST
WORK PHONE:(330)848-6000    REL:SELF           EMP STATUS:FULL TIME
-------------------------------------------------------------------
CONTACT INFORMATION:
BETLEYOUN,TASHA
HOME PHONE:(330)477-8381  WORK PHONE:          EXT:    REL:DAUGHTER

HOME PHONE:               WORK PHONE:          EXT:    REL:
-------------------------------------------------------------------
INSURANCE INFORMATION:     SUBSCRIBER INFO:      POLICY NUMBERS:
WORKERS COMPENSATION        BETLEYOUN,JAMES L      ID:288504894
BUREAU OF WORKERS' COMP.    REL:    PATIENT IS INSU GROUP:94-517265
COLUMBUS OH 43215           PHONE:                 AUTH:

                                                  ID:
                           REL:                   GROUP:
                           PHONE:                 AUTH:

                                                  ID:
                           REL:                   GROUP:
                           PHONE:                 AUTH:

                                                  ID:
                           REL:                   GROUP:
                           PHONE:                 AUTH:
-------------------------------------------------------------------
ENCOUNTER INFORMATION:     PREV ADM:10/02/02    ARRIVAL MODE
ADMT:1115 BRESSI,JAMES P    MRSA:               SRC:1  TYPE:3  SVC:MED
ATTN:1115 BRESSI,JAMES P    INJ INFO:           LOCATION PNM
REF: 2154 GEIGER,ROBERT S

PT ALLERGIES:                              ADM DATE:01/21/03 TIME:12:01am
ADM DX:715.95-OSTEOARTHROS NOS-PELVIS      D/C DATE:01/21/03 AD REP ***
WRK DX:721.0-CERVICAL SPONDYLOSIS          P/T:PNM ACCT#:03021-00062
                                           F/C 3   UNIT#:00182943
ADMT COMMENT:
```

**500702.010.0028**



**Cuyahoga Falls General Hospital**
1900 23rd Street
Cuyahoga Falls, Ohio 44223

| Patient Name | | Sex | Birthdate | Age | Medical Record Number | Account Number |
|---|---|---|---|---|---|---|
| BETLEYOUN, JAMES L | | Male | 1951 | 51 | 00182943 | 0302100062 |

| Admit Date | Discharge Date | | LOS | Disposition | | |
|---|---|---|---|---|---|---|
| 01/21/03 | 01/21/03 | | 1 | O/P Disp to Home or Self | | |

| Primary Pay Source | | Attending Physician | | ID Num. |
|---|---|---|---|---|
| BWC | | BRESSI, JAMES P DO | | 1115 |

| DRG Code | DRG Text | | | Discharge Service |
|---|---|---|---|---|
| 243 | MEDICAL BACK PROBLEMS | | | 90 ANESTHESIOLO |

| DRG Weight | Average LOS | Geometric Mean LOS | Outlier Threshold | Estimated Reimbursement |
|---|---|---|---|---|
| 0.7418 | 4.7000 | 3.7000 | 0 | 3737.30 |

| Coded Date | Coder | Patient Type |
|---|---|---|
| 01/22/03 | CAR | Outpatient |

| Admit DX | Admit Diagnosis Text |
|---|---|
| 7210 | CERVICAL SPONDYLOSIS WITHOUT MYELOPATHY |

| Prin. DX | Principal Diagnosis Text |
|---|---|
| 7210 | CERVICAL SPONDYLOSIS WITHOUT MYELOPATHY |

| DX Code | Secondary Diagnosis Text |
|---|---|
| 7213 | LUMBOSACRAL SPONDYLOSIS WITHOUT MYELOPATHY |

| Prin. RX | Principal Procedure Text | Date | Surgeon |
|---|---|---|---|
| | | | |

| RX Code | Secondary Procedure Text | Date | Surgeon |
|---|---|---|---|
| | | | |

| CPT Code and Modifier(s) | CPT Procedure Text | Date | Surgeon |
|---|---|---|---|
| | | | |

*Attending Physician Signature*          *Page 1 of 1*          Date

**500702.010.0029**

**REGISTRATION FORM**

**CF CUYAHOGA FALLS GENERAL HOSPITAL**

| MEDICAL RECORD | PT TYPE | SERVICE CODE | FIN CL | ACCOUNT NUMBER |
|---|---|---|---|---|
| 00182943 | PNM | MED | 3 | 02275-00097 |

| NAME Last | First | Middle | SOCIAL SECURITY NO. | AGE | BIRTHDATE | ROOM | BED | AD. DIR. |
|---|---|---|---|---|---|---|---|---|
| BETLEYOUN, JAMES L | | | -4898 | 50Y | -51 | - | | |

| PATIENT ADDRESS | CITY | STATE | ZIP | AREA CODE/HOME PHONE | COUNTY | SEX | M/S |
|---|---|---|---|---|---|---|---|
| 24 INNMAN ST | AKRON | OH | 44306 | (330)696-9852 | SUMMIT | M | D |

| EMPLOYER | EMPL STATUS | BUS PHONE | ARRIVAL MODE |
|---|---|---|---|
| RESOURCE | FULL TIME | (330)848-6000 | |

| EMPLOYER ADDRESS | CITY | STATE ZIP | OCCUPATION | REL | SOURCE | TYP |
|---|---|---|---|---|---|---|
| 2 NORTON AVE | BARBERTON | OH | MACHINIST | PRO | 1 | 3 |

| NAME Last | First | Middle | SOCIAL SECURITY NO. | AGE | BIRTHDATE | AREA CODE/PHONE | RELATION |
|---|---|---|---|---|---|---|---|
| BETLEYOUN, JAMES L | | | 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 | 50Y | 10/22/51 | 330)696-9852 | SELF |

| GUARANTOR ADDRESS | CITY | STATE ZIP | OCCUPATION | EMPL STATUS |
|---|---|---|---|---|
| 24 INNMAN ST | AKRON | OH 44306 | MACHINIST | 1 |

| EMPLOYER | EMPLOYER ADDRESS | CITY | STATE ZIP |
|---|---|---|---|
| &C RESOURCE | 842 NORTON AVE | BARBERTON | OH |

| NAME | AREA CODE/HOME PHONE | RELATIONSHIP |
|---|---|---|
| BETLEYOUN, TASHA | (330)477-8381 | DAUGHTER |

| ADDRESS | CITY | STATE ZIP | AREA CODE/WORK PHONE |
|---|---|---|---|
| | 77416475040/ | | |

| CARRIER NAME | GROUP NO. | POLICY NO. | INSURED NAME | AUTHORIZATION NO. |
|---|---|---|---|---|
| WORKERS COMPENSATION | 94-517265 | 288504894 | BETLEYOUN, JAMES L | |
| WORKERS COMP PROF FE | 94-517265 | 288504894 | BETLEYOUN, JAMES L | |
| Medicaid 501561885 7 MAG 02 | | | | |

| ADMITTING PHYSICIAN | ATTENDING PHYSICIAN | REFERRING PHYSICIAN | INJURY | INJ DATE & TIME |
|---|---|---|---|---|
| BRESSI, JAMES P | 1115 BRESSI, JAMES P | | | |

| ADMITTING DIAGNOSIS | DATE & TIME PRINTED |
|---|---|
| 15.95-OSTEOARTHROS NOS-PELVIS / 721.0-CERVICAL SPONDYLOSIS | 10/02/02 02:27am |

| NOTES | OTHER FACILITY | FINAL VISIT DATE |
|---|---|---|
| PNM PAIN MANAGEMENT | | 06/13/02 |

| ALLERGIES | ADMIT BY | ADMIT DATE | ADMIT TIME | DISCH DATE | DISCH TIME |
|---|---|---|---|---|---|
| *** | | 10/02/02 | 12:01am | | |

BETLEYOUN, JAMES L

**CONSENT TO GENERAL CARE:** The undersigned consents to general care for the patient identified above at Cuyahoga Falls General Hospital, including diagnostic care and treatment performed at or by the Hospital, its employees and agents, and practitioners on its Medical Staff. These practitioners are independent contractors, not Hospital employees, and have the right to separately bill for their services.

**AUTHORIZATION FOR THE RELEASE OF INFORMATION:** The undersigned authorizes the Hospital and practitioners providing services to the patient to release medical and demographic information to any insurance carrier or other party that is, or may be, liable for Hospital or professional charges resulting from a hospital visit. The undersigned authorizes the release of this information to billing agents of those performing professional services for a patient during this hospital visit. These disclosures are made to allow the medical and health care professionals to obtain payment for charges incurred as a result of this hospital visit. The undersigned acknowledges that this authorization may be revoked by writing at any time, except to the extent action was taken in reliance upon it. This authorization is valid for the time needed to process payment claims pertaining to this hospital visit and, unless earlier revoked, will expire two years after the date below. The undersigned and the patient release the Hospital, its employees and agents, from all legal liability arising from this authorization. This release applies to all medical information arising out of the patient's hospital visit (including HIV tests results, AIDS diagnosis, AIDS-related conditions, alcohol, drug or psychiatric treatment, except as otherwise restricted by law) whether such information is given prior to, during or after discharge from the Hospital and specifically includes all information released in the pre-authorization, pre-certification, concurrent and retrospective review process whether such information is in verbal or written form, or copy form, and whether given personally, via telephone or otherwise. The Hospital may also disclose such information to any other hospital or health care provider from which the patient receives services.

**ASSIGNMENT OF INSURANCE BENEFITS TO HOSPITAL:** The undersigned assigns to the Hospital, and any practitioner who accepts assignment, any and all benefits, including medical, that are payable to the patient for payment of medical care and treatment during this Hospital stay. The patient is responsible for charges not covered by an insurer or payment. Should the account be referred for collection, the patient shall be responsible for any attorney's fees and collection expense in addition to the amount being collected.

**PERSONAL VALUABLES:** It is understood that the Hospital maintains a safe for patient valuables and it is agreed that the Hospital will not be liable for any loss or damage to valuables brought to the Hospital. The Hospital requests that valuables not be brought to the Hospital.

**ADVANCE DIRECTIVES:** The undersigned acknowledges that the Hospital has taken the following action:
- Information regarding Advance Directives has been provided.
- [ ] asked whether or not the patient has formulated an Advance Directive, the undersigned has responded (Check One):
- [ ] Yes, and a copy included in Medical Record.
- [ ] Yes, but a copy has not been presented.

$847.2$

**PATIENT RIGHTS AND RESPONSIBILITIES:** The undersigned acknowledges receipt of an explanation of patient rights and responsibilities at the Hospital.

**MEDICARE, AN IMPORTANT MESSAGE FROM MEDICARE:** The undersigned acknowledges receipt of a notice entitled: "An Important Message From Medicare".

**CHAMPUS, AN IMPORTANT MESSAGE FROM CHAMPUS:** The undersigned acknowledges receipt of a notice entitled: "An Important Message From Champus/Champva".

**MEDICARE MSF QUESTIONNAIRE:** The undersigned acknowledges that he or she has been asked the questions Medicare requires regarding Medicare Secondary Payors.

| Signature of Patient, Closest Relative or Guardian | Date | Witness |
|---|---|---|
| James A Betleyoun | | TA |
| Signature of Responsible Party and/or Injured | 10/2/02 | Witness |

0852/0098 S (rev. 8-99)

**MEDICAL RECORDS**

500702.010.0030

Cuyahoga Falls General Hospital
1900 TWENTY-THIRD STREET CUYAHOGA FALLS,OH 44223

| Date:<br>10/04/02 | Name<br>BETLEYOUN,JAMES L | | Accnt #<br>02275-00097 | Financial Class<br>3 - BWC |
| --- | --- | --- | --- | --- |
| Sex<br>M | Birth Date<br>/51 | Age<br>50Y | Adm Date<br>10/02/02 | Dsch Date<br>10/02/02 | LOS<br>1 |

Attending Physician                          Discharge Status
BRESSI,JAMES P                               A1  - O/P DISP TO HOME OR SELF
Coder: LB

-------------------------------------------------------------------------
MDC: 08    DISEASES/DISORDERS OF THE MUSCULOSKELETAL SYSTEM & CONNECTIVE TISSUE
DRG: 243   BACK DISORDER,MED

OUTLIER STATUS: COST OUTLIER
-------------------------------------------------------------------------

| | DIAGNOSIS | DESCRIPTION |
| --- | --- | --- |
| 1.(P) | 721.0 | CERVICAL SPONDYLOSIS |
| 2. | 070.51 | HPT C ACUTE WO HPAT COMA |
| 3. | 721.3 | LUMBOSACRAL SPONDYLOSIS |

PROCEDURE  DESCRIPTION                    DATE     SURGEON NAME

-------------------------------------------------------------------------
I CERTIFY THAT THE NARRATIVE DESCRIPTIONS OF THE PRINCIPAL AND SECONDARY
DIAGNOSIS AND THE MAJOR PROCEDURES PERFORMED ARE ACCURATE AND COMPLETE TO
THE BEST OF MY KNOWLEDGE.


BETLEYOUN,JAMES L
00182943       02275-00097       00080131
10/04/02
                                         BRESSI,JAMES P        DO

                                                   PHYSICIAN ATTESTATION FORM


500702.010.0031

BELLEYOUN, JAMES ● 02-03 2:30



**Abdomen**

| | | |
|---|---|---|
| | 789.9 | symptoms involving abdomen / unspecified location |
| | 625.9 | unspecified symptom of female gen. |
| | 569.42 | anal or rectal pain |

**Arthritis**

| | | |
|---|---|---|
| | 729.1 | myalgia and myositis, unspecified |
| | 714.0 | rheumatoid arthritis |
| | 715.91 | Osteoarthritis / shoulder |
| | 715.94 | Osteoarthritis / hand |
| | 715.95 | Osteoarthritis / pelvic region and thigh |
| | 715.97 | Osteoarthritis / ankle and feet |
| | 715.09 | Osteoarthritis, generalized / multiple sites |
| | 733.90 | Osteoporosis / unspecified |
| | 805.8 | vertebral compression fracture |

**Cancer**

| | | |
|---|---|---|
| | 198.3 | Secondary malignant neoplasm / brain and spinal cord |
| | 162.9 | Malignant neoplasm of bronchus and lung, unspecified |
| | 197.0 | Secondary malignant neoplasm lung |
| | 153.9 | malignant neoplasm of colon, unspecified |
| | 151.9 | malignant neoplasm of the stomach, unspecified |
| | 157.9 | Malignant neoplasm of pancreas, unspecified |
| | 174.9 | Malignant neoplasm of female breast, unspecified |
| | 183.0 | Malignant neoplasm of ovary |
| | 185 | malignant neoplasm of prostate |
| | 733.13 | pathologic fracture / of vertebrae |

**Cervical**

| | | |
|---|---|---|
| | 524.6 | Temporomandibular joint disorders |
| | 723.1 | Pain in neck |
| | 723.4 | Brachial neuritis or radiculitis NOS |
| | 847.0 | Sprains and strains / neck |
| X | 721.0 | Cervical spondylosis without myelopathy |
| | 722.4 | Degeneration of cervical intervertebral disc |
| | 723.0 | Spinal stenosis in cervical region |
| | 722.71 | Intervertebral disc disorders with myelopathy / cervical region |
| | 722.81 | Post laminectomy syndrome / cervical region |

**Chest / Thoracic**

| | | |
|---|---|---|
| | 847.1 | Sprains and Strains / Thoracic |
| | 786.52 | chest pain / painful respiration / pleutic |
| | 733.6 | Tietze's disease |
| | 721.2 | Thoracic spondylosis without myelopathy |
| | 722.51 | degeneration of thoracic or thoracolumbar intervertebral disc |
| | 724.1 | pain in thoracic spine |
| | 722.11 | Thoracic intervertebral disc without myelopathy |
| | 737.3 | kyphoscoliosis and scoliosis |
| | 807.0 | fracture of ribs / closed / # of |
| | 724.4 | Thoracic or lumbosacral neuritis or radiculitis, unspecified |

**Headache**

| | | |
|---|---|---|
| | 784.0 | facial pain |
| | 346.01 | classical migraine / with intractable migraine (with aura) |
| | 346.11 | common migraine / with intractable migraine (sick headache) |
| | 307.81 | Tension Headache |
| | 346.2 | variants of migraine |
| | 349.0 | reaction to spinal or lumbar puncture |

**Joints**

| | | |
|---|---|---|
| | 719.41 | pain in joint / shoulder |
| | 719.45 | pain in joint / pelvic & thigh |
| | 719.49 | pain in joint / multiple sites |
| | 729.5 | other disorder of soft tissue / pain in limb |
| | 354.0 | carpal tunnel syndrome |
| | 726.32 | lateral epicondylitis |
| | 726.1 | rotator cuff syndrome |

**Lumbar**

| | | |
|---|---|---|
| | 847.2 | strains and sprains / lumbar |
| | 722.1 | displacement thoracic lumbar disc with out myel |
| | 722.83 | postlaminectomy syndrome / lumbar region |
| | 724.6 | Facet Syndrome |
| | 720.2 | sacroilitis |
| | 724.02 | spinal stenosis / lumbar |
| | 722.52 | degeneration / lumbosacral intervertebral disc |
| | 721.42 | lumbosacral spondylosis with out myelopathy |
| | 724.2 | lumbago |
| | 724.79 | disorders of coccyx / other |
| | 355.0 | lesion of sciatic nerve |
| | 322.9 | meningitis, unspecified |
| | 348.2 | disorders of meninges, not elsewhere classified |

**Nervous System**

| | | |
|---|---|---|
| | 354.4 | causalgia of upper limb |
| | 355.71 | causalgia of lower limb |
| | 337.20 | RSD, unspecified |
| | 337.21 | RSD of upper limb |
| | 337.22 | RSD of the lower limb |

| | | |
|---|---|---|
| | 729.2 | neuralgia, neuritis, and radiculitis, unspecified |
| | 723.4 | brachial neuritis |
| | 353.8 | other nerve root and plexus disorders |
| | 355.8 | mononeuritis of lower limb, unspecified |
| | 355.1 | meralgia paresthetica |
| | 340 | multiple sclerosis |
| | 337.1 | peripheral autonomic neuropathy |
| | 250.6 | diabetes with neurological manifestations |
| | 351.9 | other facial nerve disorders |
| | 350.1 | trigeminal neuralgia |

| | | |
|---|---|---|
| | 053.12 | postherpetic trigeminal neuralgia |
| | 053.13 | postherpetic polyneuropathy |
| | 053.19 | other |

**Vascular**

| | | |
|---|---|---|
| | 443.0 | Raynaud's syndrome |
| | 443.9 | peripheral vascular disease, unspecified |

| | | |
|---|---|---|
| | 344.0 | quadriplegia and quadriparesis |
| | 344.1 | paraplegia |
| | 348.8 | other conditions of brain |

**Workers Compensation Original**

Physician Signature:

**Pain Management Diagnosis Worksheet**
**Cuyahoga Falls General Hospital**

02156-00308
le-502

BETTEVDUN JAMES

**CF**

Cu, _oga Falls
General Hospita

| PRINCIPAL DIAGNOSIS: (One Diagnostic Only) | CODE No. |
|---|---|
| Cenical spondylosis | 721.0 |

| OTHER DIAGNOSES (To include complications and comorbidities) | CODE No. |
|---|---|
| Lumbar spondylosis | 721.3 |
| Degenerative joint Left hip | 715.35 |

| OPERATIONS / PROCEDURES | CODE No. |
|---|---|
| New patient consultation appo | |
| Drug screen | |

| DICTATED BY | DATE |
|---|---|
| | |

DISCHARGE DATE

108524004 D (rev 6-89)

I certify that the narrative descriptions of the principal and secondary diagnoses and the major procedures performed are accurate and complete to the best of my knowledge.

SIGNATURE OF ATTENDING PHYSICIAN    DATE

**FACE SHEET**

500702.010.0033